B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of Colorado

In re **Mountain City Meat Co., Inc.** — Debtor(s)

Case No. **11-32656**
Chapter **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$117,790,983.00** | **2011 YTD - Gross Income (See attached Exhibit 1)** |
| **$170,029,840.00** | **2010 - Gross Income (See attached Exhibit 1)** |
| **$182,660,594.00** | **2009 - Gross Income (See attached Exhibit 1)** |

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$12,949.00** | **2011 YTD - Proceeds from former tenant's bankruptcy** |
| **$9,287.00** | **2010 - Proceeds from state of Tennessee jobs creation program** |
| **$0.00** | **2009** |

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached Exhibit 3b** | **See attached Exhibit 3b **** | **$24,668,576.60** | **$8,185,213.95** |

None ☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Dodson, Jerry L**<br>**472 Golden Lane**<br>**Longmont, CO 80504**<br>**Former Secretary** | **9-24-10 through 8-11-11**** | **$188,170.34** | **$0.00** |
| **Divin, Rolland**<br>**2701 Del Mar Drive**<br>**Gulf Breeze, FL 32563**<br>**Former President** | **9-24-10 through 8-11-11**** | **$312,961.08** | **$0.00** |

** Payments made by the receivership estate, which was established on August 11, 2011 pursuant to the Court Order dated August 11, 2011, Case Number 2011CV5635 in the Denver District Court, are not included.

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Ryan C. Sander v. Mountain City Meat Co., Inc., Case No. 2010-CV-9623** | **Wage Claim** | **Denver County District Court** | **Settlement agreement entered February 14, 2011** |

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☐ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| **BGA Management, LLC dba Alliance Management, Inc. 1400 16th Street, Suite 400 Denver, CO 80202** | **Fifth Third Bank v. Mountain City Meat Co., Inc. Denver County District Court Caase Number 2011CV5635** | **August 11, 2011** | **The Debtor's personal property and related operations** |

**7. Gifts**

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Central Kitchen<br>353 W. Iowa Street<br>Fountain, CO 80817** | **None** | **12/20/10** | **Commercially Obsolete Food - $19,327.17** |
| **Stout Street Foundation<br>7251 East 49th Ave<br>Commerce City, CO 80022-4714** | **None** | **1/1/11** | **Commercially Obsolete Food - $4,678.15** |
| **Co Springs Rescue Mission<br>1 W. Las Vegas St.<br>Colorado Springs, CO 80903-4217** | **None** | **12/23/10** | **Commercially Obsolete Food - $10,386.18** |
| **Food Bank of the Rockies<br>10700 East 45th Avenue<br>Denver, CO 80239** | **None** | **12/27/10** | **Commercially Obsolete Food - $41,109.50** |
| **Broadway Assistance Center<br>1212 Mariposa St.<br>Denver, CO 80204** | **None** | **12/13/10** | **Commercially Obsolete Food - $1,850.00** |
| **The Redistribution Center<br>12681 W. 49th Ave<br>Wheat Ridge, CO 80033** | **None** | **12/20/10** | **Commercially Obsolete Food - $45,018.70** |

**8. Losses**

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Cash - $49,466.61** | **Theft by former employee<br>Covered in whole by insurance, but the debtor has a $25,000 deductible** | **March 2010 through June 2011** |

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Brownstein Hyatt Farber Schreck LLP<br>410 17th Street, Suite 2200<br>Denver, CO 80202-4432** | **09/01/11<br>09/16/11** | **$25,000.00<br>$101,039.00** |

**10. Other transfers**

None ■ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Fifth Third Bank<br>1225 17th Street, Suite 1825<br>Denver, CO 80202 | Checking Account - 6494 | $0<br>9/1/11 |
| Fifth Third Bank<br>1225 17th Street, Suite 1825<br>Denver, CO 80202 | Old Operating Account - 1184<br>(Amount transferred to receivership account) | $1,897,367.46<br>8/23/11 |

**12. Safe deposit boxes**

None ■ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☐ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| See attached Exhibit 13 | See attached Exhibit 13 | $935,586.00 |

**14. Property held for another person**

None ■ List all property owned by another person that the debtor holds or controls.

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com 

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ■ If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com 

**18 . Nature, location and name of business**

None ■ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Dodson, Jerry L**<br>**5905 E. 42nd Ave**<br>**Denver, CO 80216** | **September 2009 - September 2011** |
| **Wagner, Heidi**<br>**5905 E. 42nd Ave.**<br>**Denver, CO 80216** | **August 2010 - September 2011** |
| **Silverman, Ingrid**<br>**5905 E. 42nd Ave**<br>**Denver, CO 80216** | **July 2009 - July 2010** |
| **Trump, Amy**<br>**2960 Armory Drive**<br>**Nashville, TN 37204** | **July 2010 - September 2011** |

None ☐ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Ehrhardt Keefe Steiner & Hottman PC** | **1321 Oakridge Drive**<br>**Fort Collins, CO 80525-5763** | **2004-2011** |

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Dodson, Jerry L** | **5905 E. 42nd Ave<br>Denver, CO 80216** |
| **Wagner, Heidi** | **5905 E. 42nd Ave<br>Denver, CO 80216** |
| **Silverman, Ingrid** | **5905 E. 42nd Ave<br>Denver, CO 80216** |
| **Trump, Amy** | **2960 Armory Drive<br>Nashville, TN 37204** |

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **See attached Exhibit 19d** | |

---

**20. Inventories**

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **December 2009** | **Jerry Dodson** | **$12,128,715.00 Lower of Cost or Market** |
| **December 2010** | **Jerry Dodson** | **$ 6,512,024.00 Lower of Cost or Market** |

None ☐ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **December 2009** | **Dodson, Jerry L<br>Montain City Meat Company<br>5905 E. 42nd Ave<br>Denver, CO 80216** |
| **December 2010** | **Dodson, Jerry L<br>Montain City Meat Company<br>5905 E. 42nd Ave<br>Denver, CO 80216** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com 

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **MCMC Holding Company, Inc.**<br>**5905 E. 42nd Ave**<br>**Denver, CO 80216** | **Stockholder of Debtor** | **100% of the Debtor's stock** |
| **Sankaty Credit Opportunist LP**<br>**200 Clarendon Street**<br>**John Hancock Tower**<br>**Boston, MA 02118** | **Stockholder of MCMC Holding Company, Inc.** | **85.79% of MCMC Holding Company, Inc. Series A Preferred Stock** |
| **Divin, Ron**<br>**2701 Del Mar Drive**<br>**Gulf Breeze, FL 32563** | **Stockholder of MCMC Holding Company, Inc.** | **9.54% of MCMC Holding Company, Inc. Common Stock** |
| **BGA Management, LLC**<br>**dba Alliance Management, Inc.**<br>**through its Agent Alex Smith**<br>**1400 16th Street, Suite 400**<br>**Denver, CO 80202** | **Chief Restructuring Officer** | **N/A** |

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Divin, Ron**<br>**2701 Del Mar Dr**<br>**Gulf Breeze, FL 32563** | **President/Board Member** | **7/22/11** |
| **L'Esperan, Brett**<br>**John Hancock Tower**<br>**200 Clarendon St.**<br>**Boston, MA 02116** | **Board Member** | **8/11/11** |
| **Ewald, Mike**<br>**John Hancock Tower**<br>**200 Clarendon St.**<br>**Boston, MA 02116** | **Board Member** | **8/11/11** |
| **Blackwell, Len**<br>**3400 N. Ashton Blvd., Suite 400**<br>**Lehi, UT 84043** | **Board Member** | **3/7/11** |
| **Layton, Tim**<br>**3401 N. Ashton Blvd., Suite 400**<br>**Lehi, UT 84043** | **Board Member** | **3/7/11** |
| **Ludwid, Mark**<br>**3402 N. Ashton Blvd., Suite 400**<br>**Lehi, UT 84043** | **Board Member** | **3/7/11** |

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See attached Exhibit 23** | **See attached Exhibit 23 **** | **$485,574.57** |

**24. Tax Consolidation Group.**

None ☐ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **MCMC Holding Co., Inc.** | **29-1928527** |

**25. Pension Funds.**

None ☐ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Mountain City Meat Co., Inc. 401(k) Profit Sharing PLan** | **84-1057712 Plan 001** |

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **October 11, 2011**

Signature **/s/ Alex G. Smith**
**Alex G. Smith**
**Agent of Alliance Management, Chief Restructuring Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

** Payments made by the receivership estate, which was established on August 11, 2011 pursuant to the Court Order dated August 11, 2011, Case Number 2011CV5635 in the Denver District Court, are not included.

** Payments made by the receivership estate, which was established on August 11, 2011 pursuant to the Court Order dated August 11, 2011, Case Number 2011CV5635 in the Denver District Court, are not included.

EXHIBIT 1
STATEMENT OF FINANCIAL AFFAIRS

| DESCRIPTION | YTD AUG 2011 | | | YE 2010 | % | | YE 2009 | % |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| STEAK SALES | 17,828,752 | 15.14% | | 42,351,142 | 24.91% | | 56,878,345 | 31.14% |
| STEAK SALES ALLOWANCES | (13,059) | (0.01% | | (157,489) | (0.09% | | (168,314) | (0.09% |
| **TOTAL STEAK SALES** | **17,815,693** | **15.12%** | | **42,193,653** | **24.82%** | | **56,710,031** | **31.05%** |
| **VALUE ADD SALES** | | | | | | | | |
| VALUE ADD SALES | 0 | 0.00% | | 1,286,738 | 0.76% | | 3,896,139 | 2.13% |
| **TOTAL VALUE ADD SALES** | **0** | **0.00%** | | **1,286,738** | **0.76%** | | **3,896,139** | **2.13%** |
| **GB SALES** | | | | | | | | |
| GROUND BEEF SALES | 100,303,709 | 85.15% | | 125,945,430 | 74.07% | | 122,735,654 | 67.19% |
| GB SALES ALLOWANCES | (682,967) | (0.58% | | (878,538) | (0.52% | | (760,617) | (0.42% |
| **TOTAL GB SALES** | **99,620,742** | **84.57%** | | **125,066,892** | **73.56%** | | **121,975,037** | **66.78%** |
| | | | | | | | | |
| **OTHER SALES** | | | | | | | | |
| STK/GB RAW MATERIAL | 354,548 | 0.30% | | 1,482,557 | 0.87% | | 79,388 | 0.04% |
| **TOTAL OTHER SALES** | **354,548** | **0.30%** | | **1,482,557** | **0.87%** | | **79,388** | **0.04%** |
| | | | | | | | | |
| **TOTAL PRODUCT SALES** | **117,790,983** | **100.00** | | **170,029,840** | **100.00** | | **182,660,594** | **100.00** |
| | | | | | | | | |
| | | | | | | | | |

EXHIBIT 3(B)
STATEMENT OF FINANCIAL AFFAIRS

| Check/Wire/ACH # | Vendor Name | Check/Wire Date | Check/Wire Amount | Total Payments | Amount Still Owed |
|---|---|---|---|---|---|
| Wire | 5TH 3RD | 7/1/11 | $86,048.36 | $279,529.72 | |
| Wire | 5TH 3RD | 7/1/11 | $52,435.00 | | |
| Wire | 5TH 3RD | 7/6/2011 | $37.00 | | |
| Wire | 5TH 3RD | 7/13/2011 | $1,960.00 | | |
| Wire | 5TH 3RD | 7/18/2011 | $74.00 | | |
| Wire | 5TH 3RD | 7/29/2011 | $74.00 | | |
| Wire | 5TH 3RD | 8/1/2011 | $37.00 | | |
| Wire | 5TH 3RD | 8/1/2011 | $2,221.11 | | |
| Wire | 5TH 3RD | 8/1/2011 | $12,333.04 | | |
| Wire | 5TH 3RD | 8/1/2011 | $7,471.36 | | |
| Wire | 5TH 3RD | 8/1/2011 | $64,070.85 | | |
| Wire | 5TH 3RD | 8/1/2011 | $52,435.00 | | |
| Wire | 5TH 3RD | 8/2/2011 | $222.00 | | |
| Wire | 5TH 3RD | 8/3/2011 | $37.00 | | |
| Wire | 5TH 3RD | 8/4/2011 | $74.00 | | |
| 154339 | A/C SERVICE - DONELSON AC | 7/6/2011 | $13,997.26 | $16,057.46 | $8,408.29 |
| 154313 | A/C SERVICE - DONELSON AC | 7/6/2011 | $2,060.20 | | |
| 154213 | AETNA U.S. HEALTHCARE | 6/30/11 | $4,278.29 | $6,730.40 | $1,805.88 |
| 154569 | AETNA U.S. HEALTHCARE | 7/21/2011 | $95.12 | | |
| 154637 | AETNA U.S. HEALTHCARE | 7/23/2011 | $2,356.99 | | |
| 154157 | AIR LIQUIDE AMERICA CORP | 6/27/11 | $22,688.94 | $136,417.91 | $187,563.74 |
| 154302 | AIR LIQUIDE AMERICA CORP | 7/6/2011 | $42,662.05 | | |
| 154504 | AIR LIQUIDE AMERICA CORP | 7/18/2011 | $46,636.06 | | |
| 154571 | AIR LIQUIDE AMERICA CORP | 7/21/2011 | $24,430.86 | | |
| Wire | ALLIANCE MANAGEMENT | 8/10/11 | $10,000.00 | $10,000.00 | |
| 154303 | AMERICAN EXPRESS | 7/6/2011 | $8,244.79 | $64,462.94 | $26,982.42 |
| 154496 | AMERICAN EXPRESS | 7/18/2011 | $24,519.47 | | |
| 154633 | AMERICAN EXPRESS | 7/21/2011 | $31,698.68 | | |
| 154454 | ANN BOND ASSOCIATES, INC | 7/13/2011 | $20,400.00 | $20,400.00 | $0.00 |
| Wire | APPLEBEE`S | 7/6/2011 | $2,302.15 | $6,051.08 | $98.15 |
| Wire | APPLEBEE`S | 7/15/2011 | $3,748.93 | | |
| 154137 | BEEF PRODUCTS INC. | 6/27/11 | $267,484.80 | $2,047,068.23 | $244,260.00 |
| 154160 | BEEF PRODUCTS INC. | 6/27/11 | $123,180.00 | | |
| 154166 | BEEF PRODUCTS INC. | 6/28/11 | $59,220.00 | | |
| 154204 | BEEF PRODUCTS INC. | 6/29/11 | $315,863.81 | | |
| 154235 | BEEF PRODUCTS INC. | 7/1/2011 | $55,920.60 | | |
| 154407 | BEEF PRODUCTS INC. | 7/6/2011 | $200,736.00 | | |
| 154414 | BEEF PRODUCTS INC. | 7/8/2011 | $182,307.60 | | |
| 154427 | BEEF PRODUCTS INC. | 7/11/2011 | $158,314.00 | | |
| 154431 | BEEF PRODUCTS INC. | 7/12/2011 | $183,951.00 | | |
| 154457 | BEEF PRODUCTS INC. | 7/13/2011 | $59,027.40 | | |
| 154505 | BEEF PRODUCTS INC. | 7/18/2011 | $62,820.00 | | |

EXHIBIT 3(B)
STATEMENT OF FINANCIAL AFFAIRS

| Check/Wire/ACH # | Vendor Name | Check/Wire Date | Check/Wire Amount | Total Payments | Amount Still Owed |
|---|---|---|---|---|---|
| 154544 | BEEF PRODUCTS INC. | 7/20/2011 | $60,631.20 | | |
| 154563 | BEEF PRODUCTS INC. | 7/21/2011 | $63,000.00 | | |
| 154660 | BEEF PRODUCTS INC. | 7/25/2011 | $62,820.00 | | |
| 154662 | BEEF PRODUCTS INC. | 7/26/2011 | $70,961.82 | | |
| 154718 | BEEF PRODUCTS INC. | 7/28/2011 | $120,830.00 | | |
| 154195 | BERKLEY RISK ADMINISTRATORS | 6/29/11 | $9,447.00 | **$9,447.00** | **$0.00** |
| 154132 | BUNZL PROCESSOR DIVISION | 6/27/11 | $1,105.66 | **$7,087.47** | **$6,501.47** |
| 154185 | BUNZL PROCESSOR DIVISION | 6/28/11 | $408.91 | | |
| 154324 | BUNZL PROCESSOR DIVISION | 7/6/2011 | $1,073.11 | | |
| 154485 | BUNZL PROCESSOR DIVISION | 7/15/2011 | $477.56 | | |
| 154524 | BUNZL PROCESSOR DIVISION | 7/18/2011 | $3,876.46 | | |
| 154697 | BUNZL PROCESSOR DIVISION | 7/27/2011 | $145.77 | | |
| 154138 | CARGILL FOOD DISTRIBUTION | 6/27/11 | $9,058.92 | **$70,448.39** | **$113,038.11** |
| 154163 | CARGILL FOOD DISTRIBUTION | 6/28/11 | $46,302.65 | | |
| 154565 | CARGILL FOOD DISTRIBUTION | 7/21/2011 | $6,866.24 | | |
| 154740 | CARGILL FOOD DISTRIBUTION | 8/1/2011 | $8,220.58 | | |
| 154168 | CARGILL MEAT SOLUTIONS CORP. | 6/28/11 | $40,639.22 | **$244,311.16** | **$0.00** |
| 154196 | CARGILL MEAT SOLUTIONS CORP. | 6/29/11 | $122,974.06 | | |
| 154650 | CARGILL MEAT SOLUTIONS CORP. | 7/25/2011 | $80,697.88 | | |
| Wire | CENTRAL BEEF | 7/19/2011 | $101,640.00 | **$101,640.00** | **$97,166.15** |
| 154073 | COLORADO ATLANTIC EXPRESS LLC | 6/27/11 | $1,256.38 | **$25,252.49** | **$15,027.58** |
| 154167 | COLORADO ATLANTIC EXPRESS LLC | 6/28/11 | $2,221.78 | | |
| 154506 | COLORADO ATLANTIC EXPRESS LLC | 7/18/2011 | $11,428.91 | | |
| 154529 | COLORADO ATLANTIC EXPRESS LLC | 7/19/2011 | $8,386.12 | | |
| 154564 | COLORADO ATLANTIC EXPRESS LLC | 7/21/2011 | $977.55 | | |
| 154745 | COLORADO ATLANTIC EXPRESS LLC | 8/1/2011 | $981.75 | | |
| 154074 | COLORADO MEAT PACKERS, INC. | 6/27/11 | $7,814.86 | **$29,667.44** | **$106,166.20** |
| 154289 | COLORADO MEAT PACKERS, INC. | 7/6/2011 | $7,713.02 | | |
| 154458 | COLORADO MEAT PACKERS, INC. | 7/13/2011 | $10,223.52 | | |
| 154468 | COLORADO MEAT PACKERS, INC. | 7/14/2011 | $3,916.04 | | |
| 154352 | CROWN CREDIT COMPANY | 7/6/2011 | $6,973.14 | **$6,973.14** | **$13,287.78** |
| 154121 | CS GROUP, INC. | 6/27/11 | $18,764.12 | **$18,764.12** | **$17,857.15** |
| 154147 | CT POWER, INC. | 6/27/11 | $2,610.72 | **$9,277.39** | **$0.00** |
| 154541 | CT POWER, INC. | 7/20/2011 | $2,425.46 | | |
| 154584 | CT POWER, INC. | 7/21/2011 | $4,241.21 | | |
| 154319 | DELINE BOX, CO. | 7/6/2011 | $16,493.62 | **$16,493.62** | **$57,348.87** |
| 154408 | DENVER WATER DEPT. | 7/6/2011 | $9,691.04 | **$9,691.04** | **$10,975.57** |

EXHIBIT 3(B)
STATEMENT OF FINANCIAL AFFAIRS

| Check/Wire/ACH # | Vendor Name | Check/Wire Date | Check/Wire Amount | Total Payments | Amount Still Owed |
|---|---|---|---|---|---|
| 154354 | EKS&H | 7/6/2011 | $6,160.00 | $6,160.00 | $28,570.00 |
| 154115 | FED EX | 6/27/11 | $2,344.49 | $16,344.29 | $18,795.61 |
| 154360 | FED EX | 7/6/2011 | $312.38 | | |
| 154517 | FED EX | 7/18/2011 | $13,687.42 | | |
| 154362 | FOSS NORTH AMERICA | 7/6/2011 | $6,721.48 | $6,721.48 | $13,636.08 |
| 154366 | G&K SERVICES | 7/6/2011 | $6,002.87 | $8,398.68 | $17,090.00 |
| 154522 | G&K SERVICES | 7/18/2011 | $2,395.81 | | |
| 154241 | GARRISON COLD STORAGE, LLC | 7/1/2011 | $19,347.36 | $41,702.32 | $0.00 |
| 154778 | GARRISON COLD STORAGE, LLC | 8/3/2011 | $22,354.96 | | |
| 154062 | HIGH COUNTRY MEATS | 6/27/11 | $46,497.93 | $2,300,788.59 | $698,581.51 |
| 154142 | HIGH COUNTRY MEATS | 6/27/11 | $120,810.96 | | |
| 154162 | HIGH COUNTRY MEATS | 6/28/11 | $153,540.90 | | |
| 154186 | HIGH COUNTRY MEATS | 6/29/11 | $101,190.30 | | |
| 154234 | HIGH COUNTRY MEATS | 7/1/2011 | $112,972.10 | | |
| 154242 | HIGH COUNTRY MEATS | 7/5/2011 | $296,687.49 | | |
| 154287 | HIGH COUNTRY MEATS | 7/6/2011 | $101,412.84 | | |
| 154401 | HIGH COUNTRY MEATS | 7/7/2011 | $68,434.20 | | |
| 154416 | HIGH COUNTRY MEATS | 7/11/2011 | $122,307.48 | | |
| 154429 | HIGH COUNTRY MEATS | 7/11/2011 | $156,575.25 | | |
| 154443 | HIGH COUNTRY MEATS | 7/13/2011 | $91,372.53 | | |
| 154461 | HIGH COUNTRY MEATS | 7/14/2011 | $152,637.46 | | |
| 154474 | HIGH COUNTRY MEATS | 7/15/2011 | $72,442.17 | | |
| 154526 | HIGH COUNTRY MEATS | 7/19/2011 | $60,721.77 | | |
| 154538 | HIGH COUNTRY MEATS | 7/20/2011 | $129,365.48 | | |
| 154557 | HIGH COUNTRY MEATS | 7/21/2011 | $18,588.96 | | |
| 154634 | HIGH COUNTRY MEATS | 7/22/2011 | $16,356.60 | | |
| 154643 | HIGH COUNTRY MEATS | 7/25/2011 | $59,741.09 | | |
| 154661 | HIGH COUNTRY MEATS | 7/26/2011 | $149,819.92 | | |
| 154674 | HIGH COUNTRY MEATS | 7/27/2011 | $65,488.39 | | |
| 154709 | HIGH COUNTRY MEATS | 7/28/2011 | $34,750.98 | | |
| 154726 | HIGH COUNTRY MEATS | 7/29/2011 | $40,089.80 | | |
| 154727 | HIGH COUNTRY MEATS | 7/29/2011 | $44,024.76 | | |
| 154738 | HIGH COUNTRY MEATS | 8/1/2011 | $56,159.74 | | |
| 154774 | HIGH COUNTRY MEATS | 8/3/2011 | $28,799.49 | | |
| 154146 | ICEBERG ENTERPRISES INC | 6/27/11 | $1,261.70 | $10,908.28 | $17,414.59 |
| 154586 | ICEBERG ENTERPRISES INC | 7/21/2011 | $9,646.58 | | |
| 154154 | IFCO SYSTEMS | 6/27/11 | $5,433.40 | $8,076.96 | $19,955.33 |
| 154371 | IFCO SYSTEMS | 7/6/2011 | $2,643.56 | | |
| 154374 | INTERSTATE PACKAGING | 7/6/2011 | $40,133.00 | $40,133.00 | $33,433.00 |
| 154368 | INTERSTATE WAREHOUSING | 7/6/2011 | $9,559.55 | $51,294.80 | $95,438.75 |
| 154312 | INTERSTATE WAREHOUSING | 7/6/2011 | $41,735.25 | | |

EXHIBIT 3(B)
STATEMENT OF FINANCIAL AFFAIRS

| Check/Wire/ACH # | Vendor Name | Check/Wire Date | Check/Wire Amount | Total Payments | Amount Still Owed |
|---|---|---|---|---|---|
| 154470 | JBS DISTRIBUTION | 7/14/2011 | $5,861.72 | $5,861.72 | $10,985.03 |
| 154075 | JBS USA, INC | 6/27/11 | $214,234.05 | $4,393,253.03 | $378,355.59 |
| 154110 | JBS USA, INC | 6/27/11 | $71,607.15 | | |
| 154139 | JBS USA, INC | 6/27/11 | $226,248.40 | | |
| 154143 | JBS USA, INC | 6/27/11 | $137,697.57 | | |
| 154170 | JBS USA, INC | 6/28/11 | $184,753.95 | | |
| 154199 | JBS USA, INC | 6/29/11 | $143,401.26 | | |
| 154220 | JBS USA, INC | 6/30/11 | $70,070.26 | | |
| 154411 | JBS USA, INC | 7/6/2011 | $657,963.63 | | |
| 154415 | JBS USA, INC | 7/8/2011 | $422,365.72 | | |
| 154428 | JBS USA, INC | 7/11/2011 | $148,098.64 | | |
| 154433 | JBS USA, INC | 7/12/2011 | $216,105.14 | | |
| 154459 | JBS USA, INC | 7/13/2011 | $214,522.60 | | |
| 154469 | JBS USA, INC | 7/14/2011 | $291,619.41 | | |
| 154490 | JBS USA, INC | 7/15/2011 | $75,156.35 | | |
| 154515 | JBS USA, INC | 7/18/2011 | $63,631.96 | | |
| 154530 | JBS USA, INC | 7/19/2011 | $205,851.76 | | |
| 154546 | JBS USA, INC | 7/20/2011 | $201,805.24 | | |
| 154566 | JBS USA, INC | 7/21/2011 | $68,859.61 | | |
| 154653 | JBS USA, INC | 7/25/2011 | $162,946.50 | | |
| 154664 | JBS USA, INC | 7/26/2011 | $131,983.71 | | |
| 154725 | JBS USA, INC | 7/28/2011 | $75,036.65 | | |
| 154736 | JBS USA, INC | 7/29/2011 | $133,219.68 | | |
| Wire | JBS USA, INC | 8/1/2011 | $133,200.00 | | |
| 154758 | JBS USA, INC | 8/2/2011 | $142,873.79 | | |
| 154652 | JOHN R MORREALE, INC. | 7/25/2011 | $161,442.78 | $161,442.78 | $163,260.85 |
| 154214 | KAISER PERMANENTE | 6/30/11 | $36,154.93 | $36,154.93 | $28,361.12 |
| 154194 | LANDSBERG | 6/29/11 | $3,644.00 | $9,509.00 | $11,887.14 |
| 154379 | LANDSBERG | 7/6/2011 | $2,995.00 | | |
| 154689 | LANDSBERG | 7/27/2011 | $2,870.00 | | |
| 154380 | LENERTZ INDUSTRIAL SUPPLY CO., | 7/6/2011 | $10,007.55 | $10,007.55 | $24,809.86 |
| 154086 | LINDE, INC. | 6/27/11 | $12,319.09 | $90,298.34 | $108,686.27 |
| 154155 | LINDE, INC. | 6/27/11 | $11,958.88 | | |
| 154327 | LINDE, INC. | 7/6/2011 | $24,263.49 | | |
| 154501 | LINDE, INC. | 7/18/2011 | $41,756.88 | | |
| 154085 | LIQUID ENVIRONMENTAL SOLUTIONS | 6/27/11 | $1,550.00 | $8,050.00 | $4,475.00 |
| 154381 | LIQUID ENVIRONMENTAL SOLUTIONS | 7/6/2011 | $1,850.00 | | |
| 154707 | LIQUID ENVIRONMENTAL SOLUTIONS | 7/27/2011 | $3,100.00 | | |
| 154721 | LIQUID ENVIRONMENTAL SOLUTIONS | 7/28/2011 | $1,550.00 | | |
| 154065 | MAGELLAN FREIGHT LINES, LLC | 6/27/11 | $28,742.61 | $171,216.07 | $54,133.34 |
| 154189 | MAGELLAN FREIGHT LINES, LLC | 6/29/11 | $33,602.35 | | |

| Check/Wire/ACH # | Vendor Name | Check/Wire Date | Check/Wire Amount | Total Payments | Amount Still Owed |
|---|---|---|---|---|---|
| 154285 | MAGELLAN FREIGHT LINES, LLC | 7/6/2011 | $25,645.59 | | |
| 154465 | MAGELLAN FREIGHT LINES, LLC | 7/14/2011 | $24,451.92 | | |
| 154561 | MAGELLAN FREIGHT LINES, LLC | 7/21/2011 | $26,049.44 | | |
| 154677 | MAGELLAN FREIGHT LINES, LLC | 7/27/2011 | $13,590.84 | | |
| 154777 | MAGELLAN FREIGHT LINES, LLC | 8/3/2011 | $19,133.32 | | |
| 154087 | MAREL INC | 6/27/11 | $24,678.13 | **$26,944.85** | **$19,579.88** |
| 154211 | MAREL INC | 6/30/11 | $2,266.72 | | |
| 154068 | MARSH USA INC. | 6/27/11 | $19,071.00 | **$19,071.00** | **$85,314.85** |
| 154150 | MARTEN TRANSPORT SERVICE LTD | 6/27/11 | $15,398.64 | **$15,398.64** | **$39,518.15** |
| 154116 | Metro Water Service | 6/27/11 | $11,469.40 | **$11,469.40** | **$24,338.25** |
| 154076 | MIDWEST FREIGHT SERVICE | 6/27/11 | $1,868.93 | **$22,533.54** | **$33,038.50** |
| 154172 | MIDWEST FREIGHT SERVICE | 6/28/11 | $5,835.05 | | |
| 154290 | MIDWEST FREIGHT SERVICE | 7/6/2011 | $4,662.63 | | |
| 154508 | MIDWEST FREIGHT SERVICE | 7/18/2011 | $6,838.23 | | |
| 154547 | MIDWEST FREIGHT SERVICE | 7/20/2011 | $3,328.70 | | |
| 154272 | Minor & Brown | 7/5/2011 | $158.00 | **$15,158.00** | **$829.50** |
| 1285 | Minor & Brown | 8/9/11 | $15,000.00 | | |
| 12476 | MOUNTAIN CITY - DENVER | 7/26/2011 | $30,000.00 | **$30,000.00** | **$0.00** |
| 154094 | MULTIVAC, INC. | 6/27/11 | $8,885.98 | **$16,682.52** | **$10,352.09** |
| 154333 | MULTIVAC, INC. | 7/6/2011 | $3,463.95 | | |
| 154624 | MULTIVAC, INC. | 7/21/2011 | $920.00 | | |
| 154719 | MULTIVAC, INC. | 7/28/2011 | $3,412.59 | | |
| 154114 | Nashville Electric Service | 6/27/11 | $24,319.37 | **$63,547.34** | **$55,404.91** |
| 154276 | Nashville Electric Service | 7/5/2011 | $32.02 | | |
| 154645 | Nashville Electric Service | 7/25/2011 | $39,195.95 | | |
| 154111 | NATIONAL BEEF PACKING CO., LLC | 6/27/11 | $81,486.84 | **$1,024,849.43** | **$290,903.85** |
| 154173 | NATIONAL BEEF PACKING CO., LLC | 6/28/11 | $117,861.72 | | |
| 154200 | NATIONAL BEEF PACKING CO., LLC | 6/29/11 | $40,727.00 | | |
| 154221 | NATIONAL BEEF PACKING CO., LLC | 6/30/11 | $113,907.90 | | |
| 154291 | NATIONAL BEEF PACKING CO., LLC | 7/6/2011 | $123,115.26 | | |
| 154418 | NATIONAL BEEF PACKING CO., LLC | 7/11/2011 | $143,506.52 | | |
| 154531 | NATIONAL BEEF PACKING CO., LLC | 7/19/2011 | $167,431.75 | | |
| 154548 | NATIONAL BEEF PACKING CO., LLC | 7/20/2011 | $36,086.20 | | |
| 154654 | NATIONAL BEEF PACKING CO., LLC | 7/25/2011 | $73,213.98 | | |
| 154666 | NATIONAL BEEF PACKING CO., LLC | 7/26/2011 | $14,682.00 | | |
| 154742 | NATIONAL BEEF PACKING CO., LLC | 8/1/2011 | $112,830.26 | | |
| 154095 | NATUREX INC. | 6/27/11 | $16,703.74 | **$16,703.74** | **$0.00** |
| 154077 | NAVAJO | 6/27/11 | $9,075.04 | **$26,246.88** | **$12,124.94** |

EXHIBIT 3(B)
STATEMENT OF FINANCIAL AFFAIRS

| Check/Wire/ACH # | Vendor Name | Check/Wire Date | Check/Wire Amount | Total Payments | Amount Still Owed |
|---|---|---|---|---|---|
| 154292 | NAVAJO | 7/6/2011 | $14,020.60 | | |
| 154549 | NAVAJO | 7/20/2011 | $3,151.24 | | |
| 154258 | NOVAMARK | 7/5/2011 | $69,183.42 | **$69,183.42** | **$109,471.80** |
| 154078 | ORLEANS INT. CO. INC | 6/27/11 | $80,828.40 | **$6,214,410.13** | **$1,744,721.45** |
| 154140 | ORLEANS INT. CO. INC | 6/27/11 | $241,566.87 | | |
| 154161 | ORLEANS INT. CO. INC | 6/27/11 | $319,557.00 | | |
| 154174 | ORLEANS INT. CO. INC | 6/28/11 | $125,084.16 | | |
| 154236 | ORLEANS INT. CO. INC | 7/1/2011 | $155,866.80 | | |
| 154281 | ORLEANS INT. CO. INC | 7/5/2011 | $466,925.79 | | |
| 154293 | ORLEANS INT. CO. INC | 7/6/2011 | $366,194.52 | | |
| 154426 | ORLEANS INT. CO. INC | 7/11/2011 | $242,793.12 | | |
| 154432 | ORLEANS INT. CO. INC | 7/12/2011 | $279,595.00 | | |
| 154471 | ORLEANS INT. CO. INC | 7/14/2011 | $482,481.00 | | |
| 154489 | ORLEANS INT. CO. INC | 7/15/2011 | $453,375.00 | | |
| 154516 | ORLEANS INT. CO. INC | 7/18/2011 | $240,786.00 | | |
| 154527 | ORLEANS INT. CO. INC | 7/19/2011 | $321,934.94 | | |
| 154555 | ORLEANS INT. CO. INC | 7/20/2011 | $521,529.91 | | |
| 154567 | ORLEANS INT. CO. INC | 7/21/2011 | $182,243.04 | | |
| 154635 | ORLEANS INT. CO. INC | 7/22/2011 | $151,281.00 | | |
| 154655 | ORLEANS INT. CO. INC | 7/25/2011 | $394,407.00 | | |
| 154670 | ORLEANS INT. CO. INC | 7/26/2011 | $582,643.30 | | |
| 154708 | ORLEANS INT. CO. INC | 7/27/2011 | $340,330.76 | | |
| 154717 | ORLEANS INT. CO. INC | 7/28/2011 | $77,220.00 | | |
| 154735 | ORLEANS INT. CO. INC | 7/29/2011 | $78,039.00 | | |
| 154762 | ORLEANS INT. CO. INC | 8/2/2011 | $109,727.52 | | |
| 154266 | OUTWEST MEAT COMPANY | 7/5/2011 | $7,657.13 | **$7,657.13** | **$0.00** |
| 1221 | Payroll | 6/27/11 | $314.50 | **$1,591,619.17** | **$0.00** |
| 1239 | Payroll | 6/28/11 | $0.00 | | |
| 1204 | Payroll | 6/28/11 | $25.00 | | |
| 1234 | Payroll | 6/28/11 | $25.00 | | |
| 1229 | Payroll | 6/29/11 | $50.00 | | |
| 1226 | Payroll | 6/30/11 | $50.00 | | |
| 1227 | Payroll | 6/30/11 | $50.00 | | |
| 1230 | Payroll | 7/1/11 | $25.00 | | |
| 1233 | Payroll | 7/1/11 | $25.00 | | |
| 1240 | Payroll | 7/1/11 | $25.00 | | |
| 1225 | Payroll | 7/1/11 | $50.00 | | |
| 12439 | Payroll | 7/1/2011 | $273.99 | | |
| 154278 | Payroll | 7/5/2011 | $864.79 | | |
| 1224 | Payroll | 7/5/11 | $25.00 | | |
| 1238 | Payroll | 7/5/11 | $25.00 | | |
| 1228 | Payroll | 7/5/11 | $50.00 | | |
| 1236 | Payroll | 7/6/11 | $25.00 | | |
| Wire | Payroll | 7/6/2011 | $256,504.90 | | |
| Wire | Payroll | 7/7/2011 | $72,964.38 | | |
| 1223 | Payroll | 7/8/11 | $25.00 | | |

EXHIBIT 3(B)
STATEMENT OF FINANCIAL AFFAIRS

| Check/Wire/ACH # | Vendor Name | Check/Wire Date | Check/Wire Amount | Total Payments | Amount Still Owed |
|---|---|---|---|---|---|
| 1237 | Payroll | 7/8/11 | $25.00 | | |
| 1235 | Payroll | 7/11/11 | $25.00 | | |
| 13303 | Payroll | 7/11/2011 | $120.72 | | |
| 13300 | Payroll | 7/11/2011 | $144.06 | | |
| 13301 | Payroll | 7/11/2011 | $164.17 | | |
| 12441 | Payroll | 7/11/2011 | $754.80 | | |
| 12442 | Payroll | 7/11/2011 | $2,316.60 | | |
| Wire | Payroll | 7/13/2011 | $230,057.90 | | |
| Wire | Payroll | 7/14/2011 | $62,519.28 | | |
| 154484 | Payroll | 7/15/2011 | $1,007.29 | | |
| 154477 | Payroll | 7/15/2011 | $3,016.16 | | |
| 154475 | Payroll | 7/15/2011 | $5,322.74 | | |
| 154476 | Payroll | 7/15/2011 | $11,852.77 | | |
| 12451 | Payroll | 7/15/2011 | $208.71 | | |
| 12446 | Payroll | 7/15/2011 | $241.11 | | |
| 12447 | Payroll | 7/15/2011 | $241.90 | | |
| 12449 | Payroll | 7/15/2011 | $245.07 | | |
| 12443 | Payroll | 7/15/2011 | $250.23 | | |
| 12448 | Payroll | 7/15/2011 | $310.76 | | |
| 12445 | Payroll | 7/15/2011 | $322.27 | | |
| 12444 | Payroll | 7/15/2011 | $323.06 | | |
| 124252 | Payroll | 7/15/2011 | $368.12 | | |
| 12450 | Payroll | 7/15/2011 | $1,202.30 | | |
| Wire | Payroll | 7/17/2011 | $243,965.77 | | |
| 124253 | Payroll | 7/18/2011 | $175.00 | | |
| 124254 | Payroll | 7/18/2011 | $313.91 | | |
| 1242 | Payroll | 7/18/11 | $400.00 | | |
| 1245 | Payroll | 7/18/11 | $400.00 | | |
| 124255 | Payroll | 7/19/2011 | $101.19 | | |
| 1243 | Payroll | 7/19/11 | $400.00 | | |
| 1244 | Payroll | 7/19/11 | $400.00 | | |
| Wire | Payroll | 7/20/2011 | -$348.70 | | |
| 1231 | Payroll | 7/20/11 | $25.00 | | |
| 1246 | Payroll | 7/20/11 | $80,000.00 | | |
| Wire | Payroll | 7/20/2011 | $243,617.07 | | |
| 154632 | Payroll | 7/21/2011 | $628.35 | | |
| Wire | Payroll | 7/22/2011 | -$106.36 | | |
| Wire | Payroll | 7/24/2011 | $212,805.10 | | |
| 12467 | Payroll | 7/25/2011 | $15.94 | | |
| 12465 | Payroll | 7/25/2011 | $18.81 | | |
| 12459 | Payroll | 7/25/2011 | $18.82 | | |
| 12458 | Payroll | 7/25/2011 | $18.89 | | |
| 12457 | Payroll | 7/25/2011 | $19.10 | | |
| 12466 | Payroll | 7/25/2011 | $20.96 | | |
| 12463 | Payroll | 7/25/2011 | $22.44 | | |
| 12464 | Payroll | 7/25/2011 | $26.39 | | |
| 12461 | Payroll | 7/25/2011 | $38.25 | | |
| 12462 | Payroll | 7/25/2011 | $38.44 | | |
| 12460 | Payroll | 7/25/2011 | $43.34 | | |
| 12475 | Payroll | 7/25/2011 | $92.29 | | |

EXHIBIT 3(B)
STATEMENT OF FINANCIAL AFFAIRS

| Check/Wire/ACH # | Vendor Name | Check/Wire Date | Check/Wire Amount | Total Payments | Amount Still Owed |
|---|---|---|---|---|---|
| 12468 | Payroll | 7/25/2011 | $292.17 | | |
| 12473 | Payroll | 7/25/2011 | $377.40 | | |
| 12469 | Payroll | 7/25/2011 | $458.00 | | |
| 12470 | Payroll | 7/25/2011 | $458.00 | | |
| 12471 | Payroll | 7/25/2011 | $458.00 | | |
| 12472 | Payroll | 7/25/2011 | $458.00 | | |
| 12474 | Payroll | 7/25/2011 | $485.03 | | |
| Wire | Payroll | 7/26/2011 | -$2,683.67 | | |
| Wire | Payroll | 7/26/2011 | -$55.11 | | |
| 1251 | Payroll | 7/26/11 | $402.83 | | |
| Wire | Payroll | 7/27/2011 | $212,805.10 | | |
| 1261 | Payroll | 7/28/11 | $25.00 | | |
| 1264 | Payroll | 7/28/11 | $50.00 | | |
| 1281 | Payroll | 7/28/11 | $150.00 | | |
| 12477 | Payroll | 7/28/2011 | $292.13 | | |
| Wire | Payroll | 7/28/2011 | $67,411.75 | | |
| Wire | Payroll | 7/29/2011 | -$27.65 | | |
| 1222 | Payroll | 7/29/11 | $25.00 | | |
| 1250 | Payroll | 7/29/11 | $25.00 | | |
| 1252 | Payroll | 7/29/11 | $25.00 | | |
| 1267 | Payroll | 7/29/11 | $36.79 | | |
| 1265 | Payroll | 7/29/11 | $50.00 | | |
| 1266 | Payroll | 7/29/11 | $50.00 | | |
| 1270 | Payroll | 7/29/11 | $75.00 | | |
| 1282 | Payroll | 7/29/11 | $150.00 | | |
| 1232 | Payroll | 8/1/11 | $25.00 | | |
| 1253 | Payroll | 8/1/11 | $25.00 | | |
| 1255 | Payroll | 8/1/11 | $25.00 | | |
| 1259 | Payroll | 8/1/11 | $25.00 | | |
| 1260 | Payroll | 8/1/11 | $25.00 | | |
| 1269 | Payroll | 8/1/11 | $75.00 | | |
| 1273 | Payroll | 8/1/11 | $75.00 | | |
| 1277 | Payroll | 8/1/11 | $75.00 | | |
| 1278 | Payroll | 8/1/11 | $75.00 | | |
| 1258 | Payroll | 8/2/11 | $25.00 | | |
| 1276 | Payroll | 8/2/11 | $75.00 | | |
| Wire | Payroll | 8/3/2011 | -$239.09 | | |
| 1247 | Payroll | 8/3/11 | $25.00 | | |
| 1257 | Payroll | 8/3/11 | $25.00 | | |
| 154767 | Payroll | 8/3/2011 | $40.00 | | |
| 1272 | Payroll | 8/3/11 | $75.00 | | |
| 1275 | Payroll | 8/3/11 | $75.00 | | |
| 154769 | Payroll | 8/3/2011 | $200.00 | | |
| 1283 | Payroll | 8/3/11 | $596.24 | | |
| Wire | Payroll | 8/4/2011 | -$207,887.76 | | |
| 1248 | Payroll | 8/4/11 | $25.00 | | |
| 1263 | Payroll | 8/4/11 | $50.00 | | |
| 1271 | Payroll | 8/4/11 | $75.00 | | |
| 1280 | Payroll | 8/4/11 | $150.00 | | |
| Wire | Payroll | 8/4/2011 | $58,349.77 | | |

| Check/Wire/ACH # | Vendor Name | Check/Wire Date | Check/Wire Amount | Total Payments | Amount Still Owed |
|---|---|---|---|---|---|
| 1256 | Payroll | 8/5/11 | $25.00 | | |
| 1274 | Payroll | 8/5/11 | $75.00 | | |
| 12487 | Payroll | 8/5/2011 | $317.93 | | |
| 12486 | Payroll | 8/5/2011 | $373.91 | | |
| 12485 | Payroll | 8/5/2011 | $10,560.00 | | |
| 1254 | Payroll | 8/10/11 | $25.00 | | |
| 1268 | Payroll | 8/10/11 | $75.00 | | |
| Wire | Payroll | 8/11/2011 | $3,499.67 | | |
| Wire | Payroll | 8/11/2011 | $7,202.15 | | |
| 154134 | PACKAGING CORPORATION OF AMERI | 6/27/11 | $11,111.46 | $26,850.82 | $55,431.59 |
| 154392 | PACKAGING CORPORATION OF AMERI | 7/6/2011 | $12,368.20 | | |
| 154602 | PACKAGING CORPORATION OF AMERI | 7/21/2011 | $3,371.16 | | |
| 154388 | PALLET WAREHOUSE INC | 7/6/2011 | $10,017.00 | $12,231.25 | $12,370.05 |
| 154430 | PALLET WAREHOUSE INC | 7/12/2011 | $514.25 | | |
| 154603 | PALLET WAREHOUSE INC | 7/21/2011 | $1,700.00 | | |
| 154438 | PINNACOL ASSURANCE | 7/12/2011 | $29,181.64 | $29,181.64 | $0.00 |
| 154135 | PRATT INDUSTRIES USA | 6/27/11 | $2,700.00 | $14,451.88 | $24,429.81 |
| 154389 | PRATT INDUSTRIES USA | 7/6/2011 | $11,751.88 | | |
| 154122 | PRIMESOURCE STAFFING | 6/27/11 | $5,595.79 | $16,001.02 | $43,698.52 |
| 154395 | PRIMESOURCE STAFFING | 7/6/2011 | $5,053.96 | | |
| 154536 | PRIMESOURCE STAFFING | 7/19/2011 | $5,351.27 | | |
| 154218 | PRINCETON FUND, LLC | 6/30/11 | $11,502.05 | $11,502.05 | $23,004.10 |
| 154364 | PROVISUR TECH/FORMAX INC. | 7/6/2011 | $21,206.14 | $21,206.14 | $73,717.73 |
| 154482 | QVEST, LLC | 7/15/2011 | $14,489.00 | $46,204.80 | $118,063.00 |
| 154673 | QVEST, LLC | 7/26/2011 | $31,715.80 | | |
| 154071 | QWEST | 6/27/11 | $3,563.09 | $9,619.78 | $626.11 |
| 154118 | QWEST | 6/27/11 | $2,215.34 | | |
| 154424 | QWEST | 7/11/2011 | $278.26 | | |
| 154495 | QWEST | 7/18/2011 | $3,563.09 | | |
| 154473 | RED KITE RECRUITING | 7/14/2011 | $37,125.00 | $37,125.00 | $0.00 |
| 154101 | RELIANT GASES, LTD. | 6/27/11 | $21,044.50 | $33,767.23 | $0.00 |
| 154328 | RELIANT GASES, LTD. | 7/6/2011 | $8,411.01 | | |
| 154520 | RELIANT GASES, LTD. | 7/18/2011 | $4,311.72 | | |
| 154120 | ROBERT HALF INTERNATIONAL,INC. | 6/27/11 | $16,250.00 | $16,250.00 | $0.00 |
| 154294 | ROCKY MOUNTAIN NATURAL MEATS | 7/6/2011 | $11,148.72 | $11,148.72 | $0.00 |
| 154481 | ROPES & GRAY LLP | 7/15/2011 | $25,000.00 | $25,000.00 | $121,505.50 |

| Check/Wire/ACH # | Vendor Name | Check/Wire Date | Check/Wire Amount | Total Payments | Amount Still Owed |
|---|---|---|---|---|---|
| 154206 | SHEPHERD ENTERPRISES,LTD. | 6/30/11 | $15,103.97 | **$107,197.12** | **$81,205.55** |
| 154405 | SHEPHERD ENTERPRISES,LTD. | 7/7/2011 | $27,770.25 | | |
| 154467 | SHEPHERD ENTERPRISES,LTD. | 7/14/2011 | $16,866.02 | | |
| 154630 | SHEPHERD ENTERPRISES,LTD. | 7/21/2011 | $17,274.35 | | |
| 154712 | SHEPHERD ENTERPRISES,LTD. | 7/28/2011 | $30,182.53 | | |
| 154127 | SOURCE MANAGEMENT,INC. | 6/27/11 | $3,666.45 | **$8,221.33** | **$4,619.89** |
| 154631 | SOURCE MANAGEMENT,INC. | 7/21/2011 | $4,554.88 | | |
| 154397 | STANLEY FARMS | 7/6/2011 | $12,474.00 | **$12,474.00** | **$0.00** |
| 154126 | Stephen Gould | 6/27/11 | $15,037.95 | **$15,037.95** | **$16,257.97** |
| 154419 | STILLMAN MEAT CO. | 7/11/2011 | $6,806.63 | **$10,103.10** | **$987.64** |
| 154510 | STILLMAN MEAT CO. | 7/18/2011 | $298.11 | | |
| 154532 | STILLMAN MEAT CO. | 7/19/2011 | $461.68 | | |
| 154656 | STILLMAN MEAT CO. | 7/25/2011 | $1,779.78 | | |
| 154683 | STILLMAN MEAT CO. | 7/27/2011 | $756.90 | | |
| 154274 | SUTHERLAND | 7/5/2011 | $19,452.40 | **$20,191.66** | **$0.00** |
| 154542 | SUTHERLAND | 7/20/2011 | $739.26 | | |
| Wire | SYSCO | 7/15/2011 | $32,865.00 | **$32,865.00** | **$0.00** |
| 154084 | TEAM PACKAGING | 6/27/11 | $63,797.53 | **$253,276.00** | **$379,648.57** |
| 154239 | TEAM PACKAGING | 7/1/2011 | $111,791.63 | | |
| 154519 | TEAM PACKAGING | 7/18/2011 | $45,637.04 | | |
| 154610 | TEAM PACKAGING | 7/21/2011 | $32,049.80 | | |
| 154080 | TEMPERATURE CONTROLLED | 6/27/11 | $922.80 | **$60,499.78** | **$112,500.80** |
| 154175 | TEMPERATURE CONTROLLED | 6/28/11 | $14,112.00 | | |
| 154222 | TEMPERATURE CONTROLLED | 6/30/11 | $2,665.00 | | |
| 154296 | TEMPERATURE CONTROLLED | 7/6/2011 | $18,363.42 | | |
| 154435 | TEMPERATURE CONTROLLED | 7/12/2011 | $6,759.60 | | |
| 154550 | TEMPERATURE CONTROLLED | 7/20/2011 | $6,490.18 | | |
| 154568 | TEMPERATURE CONTROLLED | 7/21/2011 | $11,186.78 | | |
| 154125 | TEMPLE-INLAND | 6/27/11 | $22,916.41 | **$98,589.51** | **$213,781.50** |
| 154240 | TEMPLE-INLAND | 7/1/2011 | $28,101.94 | | |
| 154320 | TEMPLE-INLAND | 7/6/2011 | $13,732.54 | | |
| 154528 | TEMPLE-INLAND | 7/19/2011 | $31,338.62 | | |
| 12484 | TEMPLE-INLAND | 8/4/2011 | $2,500.00 | | |
| 154079 | TOTAL QUALITY LOGISTICS | 6/27/11 | $5,949.75 | **$119,112.49** | **$248,085.74** |
| 154112 | TOTAL QUALITY LOGISTICS | 6/27/11 | $9,606.99 | | |
| 154201 | TOTAL QUALITY LOGISTICS | 6/29/11 | $22,036.00 | | |
| 154223 | TOTAL QUALITY LOGISTICS | 6/30/11 | $10,882.00 | | |
| 154295 | TOTAL QUALITY LOGISTICS | 7/6/2011 | $24,418.75 | | |
| 154434 | TOTAL QUALITY LOGISTICS | 7/12/2011 | $21,537.00 | | |

EXHIBIT 3(B)
STATEMENT OF FINANCIAL AFFAIRS

| Check/Wire/ACH # | Vendor Name | Check/Wire Date | Check/Wire Amount | Total Payments | Amount Still Owed |
|---|---|---|---|---|---|
| 154460 | TOTAL QUALITY LOGISTICS | 7/13/2011 | $24,682.00 | | |
| 154455 | TYSON FRESH MEATS | 7/13/2011 | $52,451.12 | **$52,451.12** | **$0.00** |
| 154128 | UNISOURCE | 6/27/11 | $23,059.25 | **$28,919.92** | **$59,271.56** |
| 154176 | UNISOURCE | 6/28/11 | $2,438.77 | | |
| 154338 | UNISOURCE | 7/6/2011 | $3,421.90 | | |
| 154642 | UNITED HEALTH CARE INSURANCE CO. | 7/23/2011 | $22,914.86 | **$22,914.86** | **$8,546.78** |
| 154104 | VERIZON WIRELESS | 6/27/11 | $5,585.88 | **$11,803.39** | **$4,109.02** |
| 154640 | VERIZON WIRELESS | 7/23/2011 | $6,217.51 | | |
| 154442 | Waste Management | 7/12/2011 | $4,603.85 | **$15,924.16** | **$2,513.16** |
| 154483 | Waste Management | 7/15/2011 | $11,320.31 | | |
| 154067 | WAYPOINT LOGISTICS, LLC | 6/27/11 | $58,553.67 | **$242,257.86** | **$187,510.26** |
| 154190 | WAYPOINT LOGISTICS, LLC | 6/29/11 | $26,766.83 | | |
| 154286 | WAYPOINT LOGISTICS, LLC | 7/6/2011 | $23,693.53 | | |
| 154462 | WAYPOINT LOGISTICS, LLC | 7/14/2011 | $26,252.44 | | |
| 154539 | WAYPOINT LOGISTICS, LLC | 7/20/2011 | $16,289.12 | | |
| 154558 | WAYPOINT LOGISTICS, LLC | 7/21/2011 | $6,696.98 | | |
| 154675 | WAYPOINT LOGISTICS, LLC | 7/27/2011 | $8,600.66 | | |
| 154733 | WAYPOINT LOGISTICS, LLC | 7/29/2011 | $32,707.36 | | |
| 154753 | WAYPOINT LOGISTICS, LLC | 8/1/2011 | $21,325.51 | | |
| 154775 | WAYPOINT LOGISTICS, LLC | 8/3/2011 | $21,371.76 | | |
| 154486 | WAZEE COMPANIES, LLC | 7/15/2011 | $6,326.93 | **$6,326.93** | **$3,688.80** |
| 154402 | WESTERN FLEET SERVICES, INC. | 7/7/2011 | $7,786.38 | **$25,924.86** | **$28,667.55** |
| 154551 | WESTERN FLEET SERVICES, INC. | 7/20/2011 | $12,317.83 | | |
| 154628 | WESTERN FLEET SERVICES, INC. | 7/21/2011 | $5,820.65 | | |
| 154081 | WOLVERINE PACKING CO | 6/27/11 | $68,961.63 | **$2,559,227.39** | **$843,981.99** |
| 154141 | WOLVERINE PACKING CO | 6/27/11 | $31,463.69 | | |
| 154144 | WOLVERINE PACKING CO | 6/27/11 | $108,994.62 | | |
| 154202 | WOLVERINE PACKING CO | 6/29/11 | $153,131.66 | | |
| 154217 | WOLVERINE PACKING CO | 6/30/11 | $152,302.96 | | |
| 154279 | WOLVERINE PACKING CO | 7/5/2011 | $351,334.63 | | |
| 154297 | WOLVERINE PACKING CO | 7/6/2011 | $51,459.64 | | |
| 154453 | WOLVERINE PACKING CO | 7/13/2011 | $256,662.75 | | |
| 154472 | WOLVERINE PACKING CO | 7/14/2011 | $129,049.97 | | |
| 154513 | WOLVERINE PACKING CO | 7/18/2011 | $282,885.05 | | |
| 154657 | WOLVERINE PACKING CO | 7/25/2011 | $79,555.06 | | |
| 154715 | WOLVERINE PACKING CO | 7/28/2011 | $267,822.80 | | |
| 154734 | WOLVERINE PACKING CO | 7/29/2011 | $339,241.37 | | |
| 154744 | WOLVERINE PACKING CO | 8/1/2011 | $151,917.14 | | |
| 154759 | WOLVERINE PACKING CO | 8/2/2011 | $75,681.27 | | |
| 154786 | WOLVERINE PACKING CO | 8/3/2011 | $58,763.15 | | |

EXHIBIT 3(B)
STATEMENT OF FINANCIAL AFFAIRS

| Check/Wire/ACH # | Vendor Name | Check/Wire Date | Check/Wire Amount | Total Payments | Amount Still Owed |
|---|---|---|---|---|---|
| Wire | WP CAREY | 7/6/2011 | $56,207.83 | **$123,974.97** | **$48,528.70** |
| Wire | WP CAREY | 7/6/2011 | $67,767.14 | | |
| 154069 | XCEL ENERGY | 6/27/11 | $54,155.26 | **$116,975.17** | **$47,085.93** |
| 154494 | XCEL ENERGY | 7/18/2011 | $62,819.91 | | |
| 154145 | XL MEATS | 6/27/11 | $98,560.50 | **$723,166.73** | **$349,060.46** |
| 154203 | XL MEATS | 6/29/11 | $104,476.69 | | |
| 154280 | XL MEATS | 7/5/2011 | $159,775.99 | | |
| 154298 | XL MEATS | 7/6/2011 | $39,698.29 | | |
| 154420 | XL MEATS | 7/11/2011 | $78,170.06 | | |
| 154436 | XL MEATS | 7/12/2011 | $37,993.98 | | |
| 154456 | XL MEATS | 7/13/2011 | $95,269.18 | | |
| 154525 | XL MEATS | 7/18/2011 | $38,317.71 | | |
| 154533 | XL MEATS | 7/19/2011 | $70,904.33 | | |
| 154193 | XTRA COMPANIES, INC. | 6/29/11 | $5,535.64 | **$7,332.96** | **$12,361.07** |
| 154619 | XTRA COMPANIES, INC. | 7/21/2011 | $1,797.32 | | |
| | **Grand Total** | | | **$24,668,876.60** | **$8,185,213.95** |

EXHIBIT 13
STATEMENT OF FINANCIAL AFFAIRS

| NAME | ADDRESS | CITY | STATE | ZIP | DATE OF SET-OFF | TOTAL | TOTAL AMOUNT OF SET-OFF |
|---|---|---|---|---|---|---|---|
| LINCOLN POULTRY | PO BOX 83013 | LINCOLN | NE | 68501-3013 | 7/30/2011 | $288 | |
| | ATT: ACCTS PAYABLE | | | | 8/8/2011 | $819 | |
| **LINCOLN POULTRY Total** | | | | | | | **$1,107** |
| OUTWEST MEAT COMPANY | 300 W BONANZA RD | Las Vegas | NV | 59106 | 07/07/11 | $317 | |
| | | | | | 07/26/11 | $7,579 | |
| | | | | | 07/28/11 | $1,181 | |
| | | | | | 08/02/11 | $13,090 | |
| | | | | | 08/04/11 | $18,240 | |
| | | | | | 08/09/11 | $389 | |
| | | | | | 7/28/2011 | $12,422 | |
| | | | | | 7/30/2011 | $17,985 | |
| | | | | | 8/24/2011 | $19,121 | |
| | | | | | 9/14/2011 | $257 | |
| **OUTWEST MEAT COMPANY Total** | | | | | | | **$90,581** |
| SYSCO ARIZONA | PO BOX 23430 | TOLLESON | AZ | 85353-4023 | 07/06/11 | $1,180 | |
| | | | | | 07/13/11 | $578 | |
| | | | | | 7/14/2011 | $291 | |
| | | | | | 7/2/2011 | $24,031 | |
| | | | | | 7/21/2011 | $5,628 | |
| | | | | | 8/31/2011 | $36,808 | |
| **SYSCO ARIZONA Total** | | | | | | | **$68,516** |
| SYSCO DENVER- CO | 5000 BEELER STREET | DENVER | CO | 80238 | 06/29/11 | $441 | |
| | | | | | 07/11/11 | $4,954 | |
| | | | | | 07/19/11 | $754 | |
| | | | | | 07/25/11 | $5,556 | |
| | | | | | 07/26/11 | $5,058 | |
| | | | | | 07/29/11 | $25,094 | |
| | | | | | 08/01/11 | $959 | |
| | | | | | 08/22/11 | $2,185 | |
| | | | | | 7/14/2011 | $212 | |
| **SYSCO DENVER- CO Total** | | | | | | | **$45,213** |
| SYSCO INT`L FOOD GROUP INC | SUITE 240 | PLANT CITY | FL | 33566 | 9/2/2011 | $3,430 | |
| **SYSCO INT`L FOOD GROUP INC Total** | | | | | | | **$3,430** |
| SYSCO INTERMOUNTAIN UT | P.O. BOX 27638 | SALT LAKE CITY | UT | 84127 | 08/04/11 | $276 | |
| | | | | | 7/14/2011 | $368 | |
| **SYSCO INTERMOUNTAIN UT Total** | | | | | | | **$643** |
| SYSCO MT | P.O. BOX 31198 | BILLINGS | MT | 59107 | 07/26/11 | $14,021 | |
| | | | | | 08/09/11 | $10,056 | |
| | | | | | 7/14/2011 | $124 | |
| | | | | | 7/2/2011 | $10,677 | |
| | | | | | 7/28/2011 | $10,881 | |
| | | | | | 7/30/2011 | $12,968 | |
| | | | | | 8/31/2011 | $3,100 | |
| **SYSCO MT Total** | | | | | | | **$61,827** |
| SYSCO NASHVILLE TN | ONE HERMITAGE PLAZA | NASHVILLE | TN | 37209 | 7/14/2011 | $102 | |
| **SYSCO NASHVILLE TN Total** | | | | | | | **$102** |
| SYSCO NM | 601 COMANCHE ROAD, NE | ALBUQUERQUE | NM | 87107 | 07/28/11 | $12,506 | |

EXHIBIT 13
STATEMENT OF FINANCIAL AFFAIRS

| NAME | ADDRESS | CITY | STATE | ZIP | DATE OF SET-OFF | TOTAL | TOTAL AMOUNT OF SET-OFF |
|---|---|---|---|---|---|---|---|
| | | | | | 08/01/11 | $4,606 | |
| | | | | | 08/04/11 | $13,615 | |
| | | | | | 08/08/11 | $17,044 | |
| | | | | | 7/14/2011 | $5,432 | |
| | | | | | 7/22/2011 | $4,075 | |
| **SYSCO NM Total** | | | | | | | **$57,278** |
| SYSCO SAN ANTONIO | PO BOX 18364 | SAN ANTONIO | TX | 78218-0364 | 8/31/2011 | $20,910 | |
| **SYSCO SAN ANTONIO Total** | | | | | | | **$20,910** |
| SYSCO SEATTLE | 22820 54TH AVE SOUTH | KENT | WA | 98032 | 07/01/11 | $3,445 | |
| | | | | | 07/08/11 | $1,157 | |
| | | | | | 08/05/11 | $42,980 | |
| | | | | | 7/14/2011 | $71 | |
| | | | | | 8/31/2011 | $50,467 | |
| **SYSCO SEATTLE Total** | | | | | | | **$98,119** |
| SYSCO WATSON TX | PO BOX 560610 | LEWISVILLE | TX | 75056 | 8/31/2011 | $11,792 | |
| **SYSCO WATSON TX Total** | | | | | | | **$11,792** |
| USFS ALBANY NY | P.O. BOX 29278 | PHEONIX | AZ | 85038 | 07/29/11 | $437 | |
| | | | | | 7/25/2011 | $272 | |
| | | | | | 7/30/2011 | $9,593 | |
| | | | | | 9/16/2011 | $51 | |
| **USFS ALBANY NY Total** | | | | | | | **$10,353** |
| USFS ALBUQUERQUE | PO BOX 29283 | PHOENIX | AZ | 85038-9283 | 7/30/2011 | $2,192 | |
| | | | | | 9/16/2011 | $153 | |
| | | | | | 9/23/2011 | $271 | |
| **USFS ALBUQUERQUE Total** | | | | | | | **$2,616** |
| USFS ALTOONA PA | PO BOX 29283 | PHOENIX | AZ | 85038-9283 | 08/05/11 | $4,096 | |
| | | | | | 08/15/11 | $636 | |
| | | | | | 7/19/2011 | $7,170 | |
| | | | | | 7/21/2011 | $5,499 | |
| | | | | | 7/25/2011 | $1,434 | |
| | | | | | 9/16/2011 | $305 | |
| **USFS ALTOONA PA Total** | | | | | | | **$19,140** |
| USFS BRIDGEPORT | PO BOX 29292 | PHOENIX | AZ | 85038-9292 | 08/05/11 | $1,319 | |
| | | | | | 7/21/2011 | $21,407 | |
| | | | | | 9/16/2011 | $212 | |
| **USFS BRIDGEPORT Total** | | | | | | | **$22,938** |
| USFS BUFFALO NY | PO BOX 29283 | PHOENIX | AZ | 85038-9283 | 07/22/11 | $18,222 | |
| | | | | | 07/29/11 | $2,235 | |
| | | | | | 08/15/11 | $2,265 | |
| | | | | | 7/30/2011 | $5,392 | |
| | | | | | 9/16/2011 | $247 | |
| **USFS BUFFALO NY Total** | | | | | | | **$28,362** |
| USFS CINCINNATI | PO BOX 29283 ATTN: ACCTS PAYABLE | PHOENIX | AZ | 85038 | 08/16/11 | $943 | |
| | | | | | 7/30/2011 | $182 | |
| | | | | | 9/16/2011 | $192 | |
| **USFS CINCINNATI Total** | | | | | | | **$1,317** |
| USFS DENVER CO | PO BOX 29283 | PHOENIX | AZ | 85038-9283 | 07/05/11 | $310 | |

EXHIBIT 13
STATEMENT OF FINANCIAL AFFAIRS

| NAME | ADDRESS | CITY | STATE | ZIP | DATE OF SET-OFF | TOTAL | TOTAL AMOUNT OF SET-OFF |
|---|---|---|---|---|---|---|---|
| | | | | | 07/12/11 | $299 | |
| | | | | | 07/29/11 | $1,039 | |
| | | | | | 08/19/11 | $11,636 | |
| | | | | | 7/21/2011 | $23,468 | |
| | | | | | 7/30/2011 | $2,457 | |
| | | | | | 8/8/2011 | $650 | |
| | | | | | 9/16/2011 | $844 | |
| | | | | | 9/8/2011 | $18,312 | |
| **USFS DENVER CO Total** | | | | | | | **$59,015** |
| USFS FLORIDA | PO BOX 29283 | PHOENIX | AZ | 85038-9283 | 7/22/2011 | $22,630 | |
| | | | | | 7/28/2011 | $7,418 | |
| | | | | | 7/30/2011 | $1,442 | |
| | | | | | 9/16/2011 | $318 | |
| **USFS FLORIDA Total** | | | | | | | **$31,808** |
| USFS GRAND FORKS | PO BOX 29283 | PHOENIX | AZ | 85038-9283 | 7/30/2011 | $2,180 | |
| **USFS GRAND FORKS Total** | | | | | | | **$2,180** |
| USFS GREENSBURG PA | WIRE | PHOENIX 7 | AZ | 85038-9283 | 07/15/11 | $11,800 | |
| | PO BOX 29283 | | | | 08/05/11 | $882 | |
| | | | | | 08/15/11 | $7,596 | |
| | | | | | 7/28/2011 | $15,763 | |
| | | | | | 7/30/2011 | $5,239 | |
| | | | | | 9/16/2011 | $68 | |
| **USFS GREENSBURG PA Total** | | | | | | | **$41,348** |
| USFS INDIANAPOLIS- IN | JENNIFER | PHOENIX | AZ | 85044 | 7/30/2011 | $77 | |
| | 10410 S 50TH PLACE | | | | 9/19/2011 | $323 | |
| **USFS INDIANAPOLIS- IN Total** | | | | | | | **$400** |
| USFS JACKSON MS | PO BOX 29283 | PHOENIX | AZ | 85038 | 07/11/11 | $2,650 | |
| | ATTN: ACCOUNTS PAYABLE | | | | 07/25/11 | $432 | |
| | | | | | 08/08/11 | $11,164 | |
| | | | | | 7/30/2011 | $112 | |
| | | | | | 9/19/2011 | $240 | |
| **USFS JACKSON MS Total** | | | | | | | **$14,599** |
| USFS MEMPHIS | PO BOX 29283 | PHOENIX | AZ | 85038-9283 | 9/19/2011 | $118 | |
| **USFS MEMPHIS Total** | | | | | | | **$118** |
| USFS MONTGOMERY AL | PO BOX 29283 | PHOENIX | AZ | 85038-9283 | 07/22/11 | $22,197 | |
| | | | | | 08/05/11 | $525 | |
| | | | | | 7/25/2011 | $3,616 | |
| | | | | | 7/28/2011 | $22,049 | |
| | | | | | 7/30/2011 | $24,024 | |
| | | | | | 8/16/2011 | $5,425 | |
| | | | | | 9/19/2011 | $136 | |
| **USFS MONTGOMERY AL Total** | | | | | | | **$77,972** |
| USFS NORWICH CT | PO BOX 29283 | PHOENIX | AZ | 85038-9283 | 7/30/2011 | $30 | |
| | | | | | 9/19/2011 | $641 | |
| | | | | | 9/8/2011 | $23,249 | |
| **USFS NORWICH CT Total** | | | | | | | **$23,920** |

EXHIBIT 13
STATEMENT OF FINANCIAL AFFAIRS

| NAME | ADDRESS | CITY | STATE | ZIP | DATE OF SET-OFF | TOTAL | TOTAL AMOUNT OF SET-OFF |
|---|---|---|---|---|---|---|---|
| USFS OMAHA-NE | 10410 S. 50TH PL<br>ACCT PAYABLE | PHOENIX | AZ | 85044 | 9/19/2011 | $98 | |
| **USFS OMAHA-NE Total** | | | | | | | **$98** |
| USFS PEABODY, MA | USFS PEABODY, MA<br>PO BOX 29283 | PHOENIX | AZ | 85038-9283 | 7/30/2011<br>9/19/2011<br>9/8/2011 | $188<br>$1,005<br>$11,635 | |
| **USFS PEABODY, MA Total** | | | | | | | **$12,828** |
| USFS RENO NV | PO BOX 29283 | PHOENIX | AZ | 85038-9283 | 9/19/2011 | $248 | |
| **USFS RENO NV Total** | | | | | | | **$248** |
| USFS SALEM MO | PO BOX 29283 | PHOENIX | AZ | 85038-9283 | 07/16/11<br>07/29/11<br>7/28/2011<br>7/30/2011<br>9/19/2011 | $2,167<br>$440<br>$25,275<br>$133<br>$49 | |
| **USFS SALEM MO Total** | | | | | | | **$28,064** |
| USFS SALT LAKE | PO BOX 29283 | PHOENIX | AZ | 85038-9283 | 07/29/11<br>7/28/2011<br>7/30/2011<br>9/19/2011<br>9/8/2011 | $637<br>$8,040<br>$11,679<br>$360<br>$7,009 | |
| **USFS SALT LAKE Total** | | | | | | | **$27,724** |
| USFS SEATTLE | PO BOX 29283 | PHOENIX | AZ | 85038 | 07/29/11<br>7/30/2011<br>9/19/2011 | $256<br>$10,028<br>$51 | |
| **USFS SEATTLE Total** | | | | | | | **$10,335** |
| USFS STOCK YARDS SEATTLE | Stockyards Seattle<br>PO Box 29283 | PHOENIX | AZ | 85038-9283 | 07/15/11<br>7/28/2011<br>9/19/2011<br>9/8/2011 | $580<br>$195<br>$458<br>$4,059 | |
| **USFS STOCK YARDS SEATTLE Total** | | | | | | | **$5,292** |
| USFS STREATOR IL | PO BOX 29283 | PHOENIX | AZ | 85038-9283 | 07/08/11<br>07/15/11<br>7/30/2011<br>9/19/2011 | $358<br>$995<br>$5,852<br>$190 | |
| **USFS STREATOR IL Total** | | | | | | | **$7,396** |
| USFS(alliant)TAMPA | PO BOX 29283 | PHOENIX | AZ | 85038-9283 | 9/19/2011 | $502 | |
| **USFS(alliant)TAMPA Total** | | | | | | | **$502** |
| Y. HATA & CO LTD | 285 SAND ISLAND ACCESS | HONOLULU | HI | 96819 | 7/14/2011<br>9/8/2011 | $1,535<br>$5,497 | |
| **Y. HATA & CO LTD Total** | | | | | | | **$7,032** |
| BEN E. KEITH EDMOND, OK | PO BOX 8170 | EDMOND | OK | 73083-8170 | 08/05/11 | $5,518 | |
| **BEN E. KEITH EDMOND, OK Total** | | | | | | | **$5,518** |
| NIMAN RANCH INC. | 1600 HARBOR BAY PRKWY<br>SUITE 250 | ALAMEDA | CA | 94502 | 07/07/11<br>07/22/11<br>07/27/11<br>08/03/11 | $8,246<br>$3,796<br>$2,080<br>$6,926 | |

EXHIBIT 13
STATEMENT OF FINANCIAL AFFAIRS

| NAME | ADDRESS | CITY | STATE | ZIP | DATE OF SET-OFF | TOTAL | TOTAL AMOUNT OF SET-OFF |
|---|---|---|---|---|---|---|---|
| **NIMAN RANCH INC. Total** | | | | | | | **$21,048** |
| REINHART FOODSERVICE | PO BOX 0728 | LA CROSSE | WI | 54602-0728 | 08/08/11 | $10,000 | |
| **REINHART FOODSERVICE Total** | | | | | | | **$10,000** |
| SYSCO PORTLAND OR | 26250 SW PARKWAY CENTER DRIVE | WILSONVILLE | OR | 97070-7788 | 08/12/11 | $1,517 | |
| **SYSCO PORTLAND OR Total** | | | | | | | **$1,517** |
| USFS BOCA RATON- FL | PO BOX 29283 | BOCA RATON | FL | 33487 | 07/29/11 | $1,344 | |
| **USFS BOCA RATON- FL Total** | | | | | | | **$1,344** |
| USFS PORT ORANGE | PO BOX 29283 ATTN: ACCOUNTS PAYABLE | PHOENIX | AZ | 85038 | 08/26/11 | $1,035 | |
| **USFS PORT ORANGE Total** | | | | | | | **$1,035** |
| **Grand Total** | | | | | | **$935,586** | **$935,586** |

EXHIBIT 19(d)
STATEMENT OF FINANCIAL AFFAIRS

| NAME | ADDRESS | CITY | STATE | ZIP | DATE ISSUED |
|---|---|---|---|---|---|
| FIFTH THIRD BANK | 1225 17TH STREET, SUITE 1825 | DENVER | CO | 80202 | July 2011 |
| JBS USA, INC | 1770 PROMONTORY CIRCLE | GREELEY | CO | 80634 | July 2011 |
| CARGILL | PO BOX 2519 | WICHITA | KS | 67201-1410 | July 2010 |
| ORLEANS INT. CO. INC | 30600 NORTHWESTERN HWY, SUITE | FARMINGTON HILLS | MI | 48334 | November 2010 |
| BEEF PRODUCTS INC. | P.O. BOX 8065 | DES MOINES | IA | 50301 | March 2011 |
| GREATER OMAHA | 3001 L STREET | OMAHA | NE | 68107-1409 | July 2010 |
| MARSH USA INC. | P. O. BOX 44078 | SAN FRANCISCO | CA | 94144-4078 | June 2011 |
| NATIONAL BEEF PACKING CO., LLC | 12200 NORTH AMBASSADOR DRIVE | KANSAS CITY | MO | 64163-1244 | July 2010 |
| WOLVERINE PACKING CO | PO BOX 79001 | DETROIT | MI | 48279-1570 | July 2010 |
| XL MEATS | 5101 - 11 ST SE | CALGARY | AB | T3H 1M7 | July 2010 |
| MEAT COMMODITIES, INC. | 1200 CENTREPARK DRIVE | ASHEVILLE | NC | 28805 | July 2011 |
| MARCUS FOOD CO., INC. | P.O. BOX 781659 | WICHITA | KS | 67278-1659 | July 2011 |
| AMIGOS FOODS | 5251 S. MILLARD AVE. | CHICAGO | IL | 60634 | July 2011 |
| | | | | | |
| | | | | | |

EXHIBIT 23
STATEMENT OF FINANCIAL AFFAIRS

| Employee Name | Relationship to Debtor | Gross Earnings 9/24/10-9/24/11 | Expense Reimbursment 9/24/10-9/24/11 | Vacation | Total Payments |
|---|---|---|---|---|---|
| Rolland Divin<br>2701 Del Mar Drive, Gulf Breeze, FL 32563 | Former President | $302,884.64 | $ 10,076.44 | $ - | **$312,961.08** |
| Jerry L. Dodson<br>472 Golden Ln, Longmont, CO 80504 | Former Secretary | $133,953.42 | $ 31,448.07 | $ 7,212.00 | **$172,613.49** |
| | | | | | **$485,574.57** |

EXHIBIT 23

STATEMENT OF FINANCIAL AFFAIRS

| Employee/ Form of Payment | Invoice Date | Description | Amount |
|---|---|---|---|
| R. Divin AmEx | 10/10/2010 | CO - TRAVEL | $850.97 |
| R. Divin AmEx | 10/10/2010 | CO - MEALS & | $725.31 |
| R. Divin AmEx | 2/10/2011 | CO - MEALS & | $1,124.40 |
| R. Divin AmEx | 4/11/2011 | CO - TRAVEL | $27.00 |
| R. Divin AmEx | 4/11/2011 | CO - MEALS & | $2,275.46 |
| R. Divin AmEx | 4/11/2011 | SALES - SUPPLIES | $518.04 |
| R. Divin AmEx | 11/10/2010 | CO - TRAVEL | $638.00 |
| R. Divin AmEx | 11/10/2010 | CO - MEALS & | $134.53 |
| R. Divin AmEx | 12/10/2010 | CO - MEALS & | $694.02 |
| R. Divin AmEx | 3/12/2011 | CO - TRAVEL | $217.85 |
| R. Divin AmEx | 3/12/2011 | CO - MEALS & | $229.90 |
| R. Divin AmEx | 5/11/2011 | SALES - TRAVEL | $210.00 |
| R. Divin AmEx | 5/11/2011 | SALES - MEALS & | $759.94 |
| R. Divin AmEx | 5/11/2011 | SALES - SUPPLIES | -$32.48 |
| R. Divin AmEx | 8/10/2011 | CO - MEALS & | $814.19 |
| R. Divin AmEx | 6/10/2011 | SALES - MEALS & | $632.32 |
| R. Divin AmEx | 6/10/2011 | SALES - TRAVEL | $27.00 |
| R. Divin AmEx | 6/10/2011 | DUES & SUBSCRIPTIONS | $55.00 |
| R. Divin AmEx | 7/10/2011 | SALES - MEALS & | $174.99 |
| | | | **$10,076.44** |
| | | | |
| J. Dodson/Check | 12/15/2010 | Check # 150748 | $986.41 |
| J. Dodson/Check | 12/17/2010 | Check # 150798 | $1,000.00 |
| J. Dodson/Check | 12/20/2010 | Check # 150802 | $17,650.00 |
| J. Dodson/Check | 12/22/2010 | Check # 150868 | $250.00 |
| J. Dodson/Check | 3/1/2011 | Check # 151927 | $1,764.41 |
| J. Dodson/Check | 3/8/2011 | Check # 152006 | $841.81 |
| J. Dodson/Check | 3/15/2011 | Check # 152125 | $8,955.44 |
| | | | **$31,448.07** |